1  minutes and go off the record.

2  (A recess was held at 11:46 a.m., and

3  proceedings resumed at 12:03 p.m.)

4  (Thorne Exhibit No. 3 was marked for

5  identification.)

6  MR. DUHAMEL: Let's go back on the

7  record.

8  Q.  (BY MR. DUHAMEL) Doctor, the court

9  reporter has handed you what's been marked Exhibit 3.

10  I have a couple of questions about it. First of all,

11  have you ever seen a copy of this letter before

12  today?

13  A.  No.

14  Q.  Do you know who Amy Leonard is?

15  A.  Yes.

16  Q.  Have you spoken to Ms. Leonard in the past?

17  A.  Yes.

18  Q.  If you look at the fourth sentence of the

19  letter, it states, and I'll read it, "Also, please

20  note that in addition to the enclosed materials, we

21  did provide Peter Thorne with the names of the

22  individual chemicals which he discusses in his

23  report." Do you see that sentence?

24  A.  Yes.

25  Q.  As far as you know, is it accurate?

1  A. I can't be certain it's completely -- that
2  it's completely accurate in that the word "the names"
3  or the words "the names," it could potentially be
4  "some of the names." And as I referred earlier, I
5  can't be sure that -- I'm not certain, as I sit here,
6  that the compounds I opined over in my report were
7  all on a list provided to me by Mr. Altman's firm,
8  because as I stated previously, I did look at these
9  other correspondences, and those certainly list
10 compounds that were in the waste streams and that
11 were supplied or used at Carlisle. And so the
12 compounds that I provided information on were drawn
13 from the multiple sources that I previously
14 suggested. I would guess that they're also provided
15 on the EPA Web site that is referenced in the next
16 sentence of this letter from Amy Leonard.
17 **Q. That what is provided on that Web site, the**
18 **chemicals that were used at Carlisle's facility?**
19 A. No, no. That information --
20       MR. ALTMAN: Objection, argumentative.
21 A. Information about the chemicals is on that
22 Web site, not specifically which chemicals are used
23 at the Carlisle facility. I'm sorry if I
24 misformulated that.
25 **Q. I don't know that you did. I may have**

1  simply misunderstood.

2  Okay. To the extent to which any of the
3  substances you considered were substances that you
4  looked at because Mr. Altman's law firm provided
5  their names to you and not because you saw them in
6  any of the other documentation to which you've
7  referred, do you know where Mr. Altman's law firm got
8  those substances to provide to you, the list of those
9  substances to provide to you?

10  MR. ALTMAN: Objection. I don't think
11  that's been his testimony at all.

12  A.  I would say that I would have to surmise as
13  to what sources they might use, but I have no real
14  knowledge of the extent of the information they had
15  before them, so I guess the best answer is, I really
16  don't know.

17  Q.  Okay. At the time you prepared your
18  report, had you seen or relied on groundwater
19  sampling data around the Carlisle Engineered Products
20  facility?

21  A.  (Pause.)

22  I was aware that there was concern with
23  regard to groundwater at the property in the vicinity
24  of the property, so I knew that that was an issue of
25  concern in the case at that time.

1  Q. What I meant to ask, if I wasn't clear,
2  was, did you see or rely on groundwater sampling data
3  at the time you had prepared your report?
4  A. No. I had not seen groundwater sampling
5  data at the time of my report.
6  Q. At the time you prepared your report, did
7  you know in what concentrations any of the substances
8  that you were addressing in your report were present
9  in groundwater around the Carlisle Engineered
10 Products facility?
11 A. I don't believe I did.
12 Q. Doctor, in preparing for the deposition
13 today, did you look at or review any documents?
14 A. Yes.
15 Q. What documents did you review?
16 A. I reviewed my report, and I reviewed my
17 Curriculum Vitae to determine that it was -- to see
18 what -- where it was at the time of the report in
19 terms of which publications had come out and which
20 had not. I reviewed very briefly the report of Bruce
21 Bell and the report of Julie Wetherington-Rice, and
22 then I also reviewed some recent information I had
23 considered with regard to vinyl chloride and its
24 toxicity, its carcinogenicity, autoimmune toxicity
25 and the fact that it is a degradation product of some

1  of the compounds described in my report.  I also
2  looked up the MCL for vinyl chloride.  And with
3  regard to TCE, I looked at information on the half
4  life of TCE in groundwater to determine what is the
5  range of half lifes that we know about for aerobic,
6  anaerobic groundwater, and I think that that's the
7  extent of it.
8      Q.  You said you had done some recent work on
9  vinyl chloride?
10     A.  Yes.  Well, recent, yeah, consideration of
11 it in the literature, if that's what you mean by
12 "work."
13     Q.  When did you -- yes.  When did you
14 undertake that?
15     A.  Yesterday and possibly a little the day
16 before.
17     Q.  You also looked at some materials
18 concerning the half life of TCE in groundwater; is
19 that correct?
20     A.  Yes.
21     Q.  And when did you look at those materials?
22     A.  Yesterday.
23     Q.  When did you first get a copy of
24 Dr. Richard Lewis' report?
25     A.  I'm not certain of the date, but I think it

1  would be -- my best guess is that it was about the
2  beginning of this year, maybe January or February.
3  I'm not certain on that.
4      **Q.  Were you asked to do anything with it?**
5      A.  I was asked to read it and consider his
6  statements in the report, and then I discussed that
7  with Mr. Altman.
8      **Q.  Did Mr. Altman ask you to prepare any sort**
9  **of rebuttal report?**
10     A.  No, he did not.
11         MR. ALTMAN:  Marcel, I'm going to
12 object to the extent that -- if we're continuing to
13 say that Dr. Thorne is an expert with respect to this
14 as opposed to a consultant, I don't have a problem,
15 but I'm warning -- I'm warning you that you are
16 opening up the door to this testimony coming in.
17         MR. DUHAMEL:  All I wanted to know was
18 whether he had been asked to prepare a rebuttal
19 report.
20     **Q.  (BY MR. DUHAMEL)  And I understand the**
21 **answer is "no"; is that correct?**
22     A.  The answer is no.
23         MR. ALTMAN:  Same objection.
24     **Q.  I'm sorry.  I can't hear the answer.**
25     A.  The answer is no.

1          MR. DUHAMEL:  Thank you.  I have

2   nothing further, subject to my right to redirect if

3   Mr. Altman asks any questions.

4                       EXAMINATION

5   BY MR. ALTMAN:

6        Q.   Yes.  Dr. Thorne.

7        A.   Yes.

8        Q.   Dr. Thorne, this is Dave Altman.

9             As you sit there today in Iowa, do you know

10  of any compound in your report that is solely there

11  at the suggestion of my office?

12       A.   No.

13       Q.   And this last question is one merely of

14  clarification.  The Cox, Colvin material, the summary

15  of the area investigation that you mentioned, what

16  did that generally consist of?

17       A.   It generally consisted of findings from a

18  soil gas investigation to look at compounds in the

19  soil and water on the premises of the facility, and

20  that showed -- it demarcated plumes or concentration

21  profiles of the assessed compounds, indicating where

22  there were positive findings or what you might call

23  hot spots.  And some of these were within the

24  facility, underneath the -- within the building

25  itself or on the properties.  Some of them were at

1    the edge of the property and were, if you will,
2    semicircles, showing partially the extent of the
3    plume on the facility grounds, but then just going to
4    the edge of the property itself.
5         And then there was some language about the
6    quality control and the methodology and so forth.
7    And some of the -- some of the sites -- some of the
8    test sites showed levels for compounds below limits
9    of detection.  Others showed limits in the hundreds
10   of parts -- hundreds of thousands of parts per
11   billion by volume, as I recall.
12        MR. ALTMAN:  Thank you.  I don't have
13   any further questions at this time.
14        MR. DUHAMEL:  Neither do I.
15        Dr. Thorne, thank you very much for
16   your cooperation today.  I appreciate your bearing
17   with us as we made arrangements for this video
18   deposition.  This sort of thing is not always the
19   most convenient to put together, but it was better
20   than Mr. Altman and I having to travel out, so I
21   appreciate your willingness to do it this way.  Thank
22   you, Doctor.  I have nothing further.
23        THE WITNESS:  I appreciate your
24   patience with this method as well.  Thank you.
25        MR. ALTMAN:  Thank you very much.

1         (The deposition was concluded at
2    12:19 p.m., June 6, 2006.)
3              * * * * * * * * * * * * * *
4         MR. DUHAMEL:  I am ordering.  I would
5    like, in addition to a hard copy, electronic
6    transmission.
7         MR. ALTMAN:  And if you could call my
8    office, I've got somebody over there that knows what
9    we order.  We do want a hard copy and electronic, I
10   can tell you that.
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

1 CERTIFICATE OF COURT REPORTER

2    I, Tammy Jones, a Certified Shorthand Reporter in and for the States of Iowa and Illinois, do hereby
3 certify that the facts as stated in the caption hereto are true; that the witness named on the face
4 sheet was by me sworn to testify to the truth and nothing but the truth concerning the matters in
5 controversy in this cause; that said witness was thereupon examined on oath and the examination
6 reduced to writing under my supervision, consisting of the foregoing pages; and the computer-aided
7 transcript is a true record of the testimony given by said witness and all objections made.

8

    I further certify that I am neither attorney
9 or counsel for, nor related to or employed by, any of the parties to the action in which this deposition is
10 taken; and, further, that I am not a relative or employee of any attorney or counsel employed by the
11 parties hereto or financially interested in the action.

12

    I further certify that charges for the
13 preparation of the foregoing completed deposition, original thereof, were charged to the attorneys for
14 the Defendants.

15    In witness whereof I have hereunto set my hand this 16th day of June, 2006.

16

17

18

19

20 _____
Tammy Jones
21 Certified Shorthand Reporter
Iowa No. 1213
22 Illinois No. 084-003947
2516 East 40th Street
23 Davenport, Iowa 52807-1553

24

25 TJ/(bf)

**A**

ability 5:18
able 4:8 8:18 20:24
   21:9 69:9 70:19
about 6:19 7:16 8:6,22
   9:23 11:1 12:24 13:8
   15:22 16:17 17:14
   18:11,12 19:23
   23:13 25:2,14,23
   26:2 37:19 39:10,21
   40:8 42:12,14 47:5
   48:14 49:18 50:4
   54:25 55:8 56:6 57:7
   61:5,6 65:20 66:10
   70:24 72:6,8,11,13
   72:18 73:18 74:12
   76:10 77:21 80:5
   81:1 83:5
above 14:25 42:20
Absolutely 51:1,6
   63:22
absorption 33:15
   36:14
abstracts 29:12,15
acceptable 5:4 23:21
accepted 4:25
accounting 71:11
accurate 5:19 8:9
   76:25 77:2
action 85:9,11
actively 27:24
actual 35:16 43:16
   46:19 52:5 55:9
   59:16,17 64:18,19,21
actually 28:18 35:14
   42:14 46:5 52:7,8
   61:11 66:21
addition 10:21 11:20
   39:7 59:24 76:20
   84:5
additional 8:16,19
   32:11 70:24 71:1
additions 8:12
additive 42:23 43:7
additives 37:4
address 14:17 45:14
   49:22 50:15,17 53:8
   55:8
addressed 26:10 41:18
   42:7 68:25 69:1
   70:23
addressing 79:8
adequately 36:20
adjacent 12:18 13:11
adverse 12:25 13:14
   13:24 28:14 52:13
   53:11,16,17
advisor 10:5
aerobic 33:5,6 80:5
aerosol 13:20 14:5
affect 19:1
affixed 6:6
afraid 19:25 25:13
after 3:20 4:2 6:4,8
   61:16 72:20 75:17

again 21:23 42:9,16
   43:17 53:20 63:1
   65:19 73:20
age 18:22 47:8
Agency 39:5 47:24
   75:9
agents 19:15 28:13
   33:12 41:13 48:18
ago 11:13 19:25 59:23
agree 17:2,4 46:17
agreement 1:21
ahead 17:19,21 18:8
   28:9,23 31:1 32:10
   54:23 56:16 67:4
   71:24
air 14:12 22:6,18,25
   23:19 26:21 27:6,7
   33:8 34:6 53:2
airborne 16:19 27:1
   27:13 28:6
al 1:6 32:23
aldicarb 21:14 22:1
   32:25,25,25
allergic 24:3,12
allergy 22:12 24:3,4
Allied 24:13
allowed 31:25 37:9
Alloys 11:25 14:25
almost 62:20
along 46:11 64:12 73:4
already 26:10 30:1
   37:16 59:8
alternative 68:6,6
although 33:13 36:14
   41:17 74:25
Altman 1:11,12 2:6
   6:21 7:12,12,14,22
   9:6,8,25 10:25 11:8
   11:11,12 17:9,15,18
   18:6 20:5,7,14 26:11
   28:8,20,22 29:10,18
   29:25 30:24 31:18
   32:9 35:6,18 38:3,24
   43:22 44:8,15,25
   45:4 46:21,24 48:17
   49:6,25 51:14 52:10
   53:22 54:7,11,20
   56:11,14 57:21
   58:25 59:6,20 60:12
   60:21 61:12,17,21
   62:5,12,19 63:17
   64:25 65:18 67:1,4
   67:14,25 68:17,21
   69:1,15,22,24 71:2,6
   71:18,24 73:11
   77:20 78:10 81:7,8
   81:11,23 82:3,5,8
   83:12,20,25 84:7
Altman's 6:22 44:16
   67:22 68:8,14 69:13
   71:5,13 73:19,24
   74:5 77:7 78:4,7
always 83:18
ambiguous 6:22
America 25:15 36:16

36:24
among 12:19,25 16:10
   21:17 32:12 33:24
   68:21
amount 16:18 46:4
   50:16
ample 46:14
Amy 76:14 77:16
anaerobic 80:6
analyses 26:22
analysis 22:7
analyzed 23:1 26:25
and/or 57:10 65:23
animal 22:11 46:11
   48:5
another 11:7 19:1
   50:10,11
answer 3:21 4:9,24 5:3
   5:7,11,13 7:1 29:13
   29:21 30:5 57:15
   60:4,17 61:11 62:3
   63:2 65:2 69:3 78:15
   81:21,22,24,25
answered 5:13 30:1
   44:9 48:10 56:15
   59:8 62:1
answering 11:18 20:5
   62:7
answers 20:21 28:18
   61:16
anticipated 47:17
   48:13,21
anymore 24:17
anyone 13:23 45:4
   55:11 56:7 58:15,19
   59:4 60:9
anything 38:23 39:18
   71:14 73:8 81:4
anywhere 43:12,15
   49:2 56:3,8 60:19
   68:1,14
apart 64:16
apologize 23:15
apparently 42:6 68:8
appear 43:12 50:13
   51:16 58:8,11 68:1
   68:14
appearing 64:3
appears 30:14
appendices 75:1
applied 24:6,7
appreciate 21:6 83:16
   83:21,23
appropriate 3:24 39:8
   52:19
aqueous 33:5,6
area 14:15 75:4 82:15
areas 27:23 28:12
   51:23
argue 61:14
argument 47:14
argumentative 53:22
   53:23 60:22 77:20
arise 37:5 39:9
around 43:20 51:23

52:8 59:4 60:10
   64:22 78:19 79:9
arranged 74:9
arrangements 83:17
array 17:25 18:25
   28:11 41:10,13,19
   42:3 46:7,12 49:15
   49:21 67:10
arsenic 30:12 31:8
articulated 5:8 53:16
articulates 53:10
artificial 39:15
ascertainment 34:8
aside 28:3 30:18
asked 5:12 7:17 17:23
   17:23 25:8 35:20
   38:14,17,19,23,25
   39:18,19 40:22 44:9
   44:13,22,23 45:2
   53:19 56:15 59:8
   60:23 66:10 69:1,14
   81:4,5,18
asking 7:16 18:3 35:11
   42:11,13 54:9 56:6,7
   58:10 59:15 63:19
   71:16 72:13 73:13
asks 82:3
aspect 38:6,12
aspects 34:12 46:7
assessed 82:21
assessment 34:6 46:7
   59:3,16
associated 39:12 41:10
   52:13 53:11
associates 6:21 22:5,23
   58:20,25 71:6
assume 5:12
assure 62:4
astounding 62:9
ATSDR 75:8
attachments 60:14
   69:20 70:12
attain 16:22 24:4
attempting 71:22
attorney 44:15,25 85:8
   85:10
attorneys 1:14,18
   85:13
August 8:9,20
authoring 64:12
authorities 12:22
autoimmune 79:24
available 16:21 48:3
avoid 4:3
aware 4:16 15:24
   78:22
a.m 1:22 40:1,2 76:2

**B**

B 6:22 7:24
back 6:18 7:14,15 20:8
   23:11 32:6 40:3
   54:17 61:10 62:17
   65:1 76:6
bacteria 22:3

badger 61:19
based 14:7 16:20 17:2
   59:18,24 67:15
Basic 19:9
basis 15:19
Beane 31:7
bearing 83:16
became 66:20
become 48:21
Beef 24:18
before 1:22 3:21 4:1
   4:13 5:21 6:2 7:24
   40:14 43:24 50:4
   67:9 76:11 78:15
   80:16
began 5:21
begin 3:21 4:2
beginning 9:15 81:2
begins 21:11
behalf 20:3
behave 28:2
being 3:5 8:15 39:19
   46:15,15 49:11 50:8
   54:5 69:12
believe 14:20 19:24
   20:11 23:1,25 41:25
   58:1 59:7 60:8 63:13
   66:11 70:1,10 75:2,5
   75:13 79:11
Bell 40:21 43:25 74:24
   79:21
below 83:8
benchmark 45:23
Bennett 58:15
best 4:1,10 21:10
   29:13 62:2 64:8,14
   78:15 81:1
better 83:19
between 7:5 27:6
   60:14 67:16 73:18
   73:23
bf 85:25
bill 71:12
billion 46:4,19,23
   83:11
bioaerosols 33:21
bit 3:18 6:22
blocks 25:18
board 16:8
boarding 60:22
book 29:15 75:13
both 6:20 14:3 15:4
   20:16 66:22
bottom 42:18
break 39:20 40:14
   61:13,15 75:21
briefly 4:16 25:23
   36:21 79:20
broader 27:22
Bruce 40:21,21 74:24
   79:20
building 23:3 82:24
business 15:9
B(1) 7:24

**C**
C 1:10,16
Calardo 9:25
call 82:22 84:7
called 19:8 75:5
came 6:18 59:23 66:23 67:18 69:19 75:16
cancer 39:5 47:24 48:16 49:5
candidate 68:20 70:5
caption 85:3
Carbide 21:11,25 35:23 36:3,4
carcinogen 47:17 48:13,20
carcinogenic 48:21
carcinogenicity 48:1 79:24
carcinogens 39:3
care 34:17
career 8:23
carefully 70:11
Carlisle 1:6 38:20,21 40:13 41:2,5 42:25 43:21 52:8,17 53:7 53:15 55:5,11 57:10 57:14 59:4,10 60:10 60:14 63:15 64:22 65:24 77:11,23 78:19 79:9
Carlisle's 77:18
Carpenter 58:19
carried 51:16
Casarett 19:9 75:13
case 3:12 5:25 6:20 8:7 10:6,8,12,14,18 11:21,23,24 12:10,12 12:13,17 13:3,6,12 13:17 14:10,18 15:8 16:3,11 17:4,12 19:24 20:1 23:5 24:22 26:7,17 27:3 36:1 38:15 44:23 53:1 54:2 64:10,13 71:12 72:5 74:19 75:18 78:25
cases 18:14,16,23 20:12,17 24:7 27:14 36:12 46:9 48:5 50:6 60:16 67:16 68:5
cast 25:17
Castrol 25:15 36:16,23 37:19
category 47:25
cause 42:8 55:19 85:5
caused 6:14
causing 12:25
cautious 20:20
Cedar 24:25 26:12
cell 48:5
Center 1:16,22
certain 6:11 24:5,14 37:10,10 57:9 62:25 74:25 77:1,5 80:25 81:3

certainly 9:4 18:25 21:10 29:21 77:9
Certificate 2:23 85:1
Certified 1:23 85:2,21
certify 85:3,8,12
CF 31:7
chance 3:23
changed 6:16 7:25 35:7
changes 7:18 8:11
chapter 19:11,12
chapters 29:16
characteristics 51:21
charged 85:13
charges 85:12
check 6:13 73:17
chemicals 13:24 37:2 42:22,25 43:1 57:9 65:23 66:6 76:22 77:18,21,22
Chicago 24:13
chloride 79:23 80:2,9
chlorinated 7:10,10
cigarettes 16:10,25
Cincinnati 1:13 10:1 11:8 22:9
circumstances 24:20
citations 8:24
City 1:22 25:12
CL 31:8
clarification 82:14
clarify 6:24 12:11 18:1 34:23 44:18
class 7:9
cleaning 38:9
clear 6:25 29:19 40:24 42:11 71:17 72:1 79:1
clearly 24:17 50:11 53:5,13
Cleveland 1:16,17
CNA 24:21
Co 9:25 11:8
coat 25:4
collaboration 21:24
Colvin 75:6 82:14
com 73:14
combat 34:16
combination 52:6
combined 42:24
come 21:22 34:11 74:8 79:19
comes 19:7 55:13 74:11
coming 12:20 14:13 81:16
commencing 1:22
Comment 42:19 43:14
commented 39:17
comments 65:19
communicating 30:15
community 23:17 48:4 53:12
community-exposed 52:14

company 1:11 15:13 15:25 22:8 24:21 26:11 27:7 38:4 66:15 67:15
complete 27:9 32:16
completed 85:13
completely 42:11 77:1 77:2
completion 75:23
complex 17:25 18:18
compliance 21:21 23:8
complied 45:12
components 24:10 30:11
compound 17:24 18:4 18:10,17 39:16 46:8 46:11 47:2 48:1,8 49:18,19 50:8,10 57:1 69:19 82:10
compounds 17:25 18:25 24:23 26:9 33:9 37:5,10 39:2,13 40:17 41:2,10,13,15 41:20 42:4,6,20 43:5 43:7 46:10 47:3 48:22,23 49:8,14,15 49:21 50:12,24 51:15 52:13 53:12 55:13 56:18,21 58:24 59:9 60:25 61:3,4 63:24 64:2 65:3,5 66:3,11,12,13 66:16,18,20,22 67:7 67:8,10,14 68:5,6,7,9 68:12,20,20 69:4,21 69:24 70:14 71:4 73:15 77:6,10,12 80:1 82:18,21 83:8
computer-aided 85:6
concentrate 5:18
concentration 82:20
concentrations 55:1 79:7
concern 12:24 26:2,19 41:14,19 78:22,25
concerned 14:15 24:2 27:5 42:5
concerning 20:20 70:25 80:18 85:4
concerns 12:19 26:5 42:12
concluded 84:1
conclusion 41:24
concurrently 47:9
condensing 36:7
condition 5:17 51:11
conditioning 27:7
conditions 41:5
conducted 32:19
conference 1:11,15,22 3:17
confident 61:23
confine 4:18
confinement 26:23,25
connection 71:20

consequences 13:18
consider 23:17 30:9 34:18 35:24 38:19 42:2 46:7,8,9 48:2 51:10 65:7,11 70:5 81:5
considerably 16:23
consideration 47:11 50:5 80:10
considered 32:12 34:14 35:15 55:25 56:2 58:4 67:11 68:19,22 69:22 70:13 78:3 79:23
considering 11:3 21:14 36:5 42:7 49:16
consist 82:16
consisted 82:17
consisting 85:6
constantly 8:15
constitute 41:7,7
consultant 20:18 22:9 81:14
Consultants 58:16
consultation 24:19 26:7 36:25 38:11,12
consultations 11:5
consulting 9:17 10:20 22:24 25:21 26:5 28:5 34:21
consumer 24:5
contact 10:25 21:22 24:3,4,12 27:14 28:7 35:4 41:12
contacted 8:6
contain 59:2
contained 40:8 64:3 66:13
contaminant 35:12 45:21
contaminants 12:25 25:9 26:4 36:5,7,9 36:11,17,20 37:10
contaminated 22:20 30:22 32:13 35:5,12 43:20
contamination 45:24
content 6:19 31:8
context 29:7
continue 23:24 32:9 61:13,18
continuing 9:15 17:18 17:20 18:6,7 81:12
continuum 64:11,12
contract 15:15
contrary 62:16
contrast 62:6
contrasted 63:21
control 18:13 83:6
controversy 85:5
convenient 83:19
conversations 73:11
cooler 36:7
cooperation 83:16
copy 8:5 76:11 80:23

84:5,9
Cornett 11:24 14:25
Corporation 21:12,25 24:13
correct 3:14,15 4:14 10:21 12:2,8,9 13:22 27:15 31:6,12,13,21 32:20 33:17 35:13 49:23 53:9 54:6 58:6 58:10 63:8,11,16 72:8,22 73:21 80:19 81:21
correctly 13:2,21 49:22 53:24 69:8
correspondence 65:10 68:4 69:20,23 73:18 74:6,7,10
correspondences 66:19 77:9
cosmetics 24:6
counsel 3:23 6:10 20:16 85:9,10
couple 3:19 76:10
course 4:24 5:2 18:9 64:10
court 1:1 2:23 4:17 7:15 31:25 32:4,5 54:16 61:9 62:17 76:8 85:1
cover 30:9 74:3
covers 29:14
Cox 75:6 82:14
co-exposures 19:15
create 70:3
created 19:12
creating 21:18
criteria 39:1,6
culture 48:5
current 42:12
currently 27:24 59:19 59:22 64:19 74:13
Curriculum 8:5,12,14 9:5,12 27:12 79:17
cutaneous 31:8,10
CV 12:1,6,7 75:2

**D**
D 1:11,12 11:8,11 26:10 43:14 49:22 65:20
da 74:4,4,4
dairy 25:7
data 16:21 46:11,12 48:2 78:19 79:2,5
date 6:11,13 8:12 9:20 80:25
Dave 7:12 82:8
Davenport 85:23
David 1:11,12 11:8,11 26:11 71:23
Davis 25:5
day 16:25 26:4 80:15 85:15
deal 27:13 38:9
deals 37:4

dealt 28:6
debate 15:23
decided 68:8
defendant 10:17 16:11 20:3
defendants 1:7,18 3:12 20:10 85:14
define 38:25
degradation 21:14 22:2 28:1 32:24 33:3 33:9 39:8 50:7,9 51:4 79:25
delay 3:19
delivered 15:17
delivery 15:19 16:1
dem 15:15
demarcated 82:20
demo 15:15
demonstrate 60:15
demonstrates 57:11 60:16
Dennis 31:7
Department 23:4 26:20
depend 18:16
depending 22:2
depends 17:6
deposed 13:2 15:6 19:24 20:11
deposition 1:20 3:16 5:21 8:2 11:22 15:4 61:18 75:6 79:12 83:18 84:1 85:9,13
derive 47:13
derived 69:5
deriving 48:3 68:12
dermal 36:13 43:3
dermally 24:7
dermatitis 24:3,12
Des 27:2
describe 10:3,23 11:15
described 11:18 27:3 50:8 56:19 72:7 80:1
describes 7:8
description 17:3 27:11
designated 15:18
designation 7:10 48:23
designed 21:19
detection 83:9
determination 47:22 47:25 48:7
determine 23:8 24:9 46:13 49:13 54:4 70:14,19,21,23 79:17 80:4
determined 18:21,22 22:21 46:2,18
determines 48:12
develop 24:11
developed 22:12 23:20
development 48:16 49:5
diagram 19:12
difference 18:15 33:8
differences 7:5 51:20

different 51:23 68:12 68:12
difficulty 30:15
direct 19:17
directly 53:9
discussed 40:14 42:22 81:6
discusses 76:22
discussing 11:13
discussion 57:17 74:8
discussions 6:19 7:2 71:5
Disease 75:9
dispersion 23:7,12,14 23:18
disposal 57:7
dispose 70:2
disposing 38:10
dispute 15:11 27:6
disrespectful 62:6
distinct 64:18 69:12
DISTRICT 1:1,1
division 1:2 22:10 26:21
DNAPL 7:8
DNAPLs 7:9
Doctor 3:16 4:13 5:16 5:21 7:23 9:5,11 20:24 27:10 30:16 31:22 38:13 40:5 42:10 44:12 53:20 54:23 57:18 58:14 63:4 65:15 67:21 68:13 76:8 79:12 83:22
documentation 69:11 78:6
documents 61:8 66:15 67:13,15 68:10 69:12 70:16,22 71:9 72:3,25 73:3,23 74:18,21 79:13,15
doing 23:16 27:24 62:2
done 22:6 25:19 28:16 45:3 49:7 70:17 75:11 80:8
door 20:5 81:16
dose 17:8 47:13,20 49:18 50:16 51:11 52:1
Doull 75:13
Doull's 19:9
down 4:17 11:7
Downers 26:6
Dr 3:9 6:21 7:15 28:9 40:21,21 43:25,25 61:24 62:13 74:24 75:4,7 80:24 81:13 82:6,8 83:15
draw 46:12
drawn 67:12 75:10 77:12
drinking 45:17 46:3
due 28:17
Duhamel 1:16 2:5 3:8

3:11 7:13,23 9:11 18:2 20:24 29:22 32:2,4 35:21 39:24 40:3,5 44:10,12 50:2 54:9,16 55:7 57:18 61:9,15,20,23 62:10 62:15 63:3 67:3,21 71:22,25 75:20,25 76:6,8 81:17,20 82:1 83:14 84:4
duly 3:5
duplication 67:16
Duquesne 22:16 36:6
during 10:7,9

    E
E 1:10,10 3:1
each 21:5 42:10 52:1
earlier 35:20 39:14 60:13 77:4
early 38:16
East 1:12,17 85:22
EASTERN 1:2
edge 83:1,4
edition 19:10
effect 13:14,25 14:2 49:13 50:3
effects 12:25 14:4 16:5 24:10 28:14 35:15 38:1 42:3,21,24 43:8 49:14 52:12,14 53:11,16 57:8
Eighth 1:12
either 35:4 56:22
electronic 84:5,9
element 38:11 55:20
emanate 41:7
emanating 38:20
Emilcott 22:23
emission 16:9
emissions 14:13
employed 85:9,10
employee 24:16 85:10
EN 32:23
enclosed 76:20
encompasses 28:15
end 6:7 14:21
endangerment 41:8,22 43:11 45:6
endeavor 70:14
endeavored 69:7
endotoxins 33:21
Enforcement 26:21
engage 62:10
engagement 36:23 38:2 44:16,19 71:10 71:15 72:1,2 73:1
engagements 35:2
engine 25:18
Engineered 1:6 40:13 41:6 43:21 52:8 55:11 59:5 60:11 63:15 64:22 78:19 79:9
enough 4:12

ensure 3:21
entered 15:14
entering 16:23
entire 49:21 50:22
entities 21:5,6
entitled 33:20 34:5
entries 9:22 11:7
entry 10:4 11:8,12,12 11:16 14:24 25:23 26:10
environment 28:2,13 41:9 50:12 65:6
environmental 12:23 12:23 22:5 24:25 27:19,20 50:7 58:16 58:19
EPA 26:21 45:16 46:2 46:18,22 77:15
epidemiologic 48:4
epidemiology 27:20
Esquire 1:12,16
establish 53:5
established 45:17 46:16
establishing 39:1
establishment 46:6
et 1:6 32:23
evaluate 41:1
evaluated 26:8 48:19 58:23
evaluating 47:1
evaluation 24:16 34:9
event 18:10
ever 19:2 20:2 30:19 45:1,4 46:2 76:11
every 4:9
everything 18:13
evidence 48:2 52:24 56:21
evident 55:3
exactly 51:24
examination 2:4 3:7 82:4 85:5
examine 14:6
examined 3:5 85:5
examining 14:8
examples 19:16 34:12 72:12
exceedingly 31:20
excessive 45:24
exchange 21:19
exchanged 73:18,23
excluding 32:20
exclusion 70:18,20
excuse 20:14
exert 49:14
Exhibit 2:11 5:22,24 6:2,5 8:3,5,13 12:5,6 12:8 14:24 19:19 21:1 30:8 34:20 38:13 67:9 76:4,9
exhibits 2:10 3:2 7:17
exist 70:22 73:16
existence 59:19
expect 57:5

expected 64:4
expensive 37:9
experience 34:16 52:8 53:15
experienced 55:10
experiencing 52:7
expert 3:13 5:24 8:7 9:17 10:6,8,21 11:4 11:21 13:19 19:20 20:10 23:16,22 34:22 38:14 40:6,10 40:15 44:13,22 45:2 55:8 57:19 58:5 60:24 64:18,20 71:7 72:4 74:15 75:17 81:13
expertise 11:1 27:21
experts 13:16 40:18 43:24 54:1 61:1
explain 71:19
explicitly 57:5
exposed 13:24 15:20 17:7 18:14,24 25:20 30:21 32:18 33:11 39:16 40:11 43:20 49:8,11 54:6 56:4 60:10 63:13
exposure 13:14,25 14:2,6 15:22 16:5 17:24,25 18:4,15,17 18:25 19:13 28:25 29:7 35:3,8,11,15,16 36:13 37:24 38:1 42:21 43:4,6,17 44:6 46:3,10,19 48:15 49:3 50:11,16,23 51:12,19,24 52:5 54:2,3 55:4,9,19 57:2 59:3,14,17 60:16 64:21 65:9
exposures 13:18 16:6,9 16:22 18:9,11 27:14 27:14 28:6,7 32:12 32:12 33:21 34:16 35:24 39:12 42:24 43:1 47:9 51:21 52:16,20,21 53:5,14 60:2
express 16:13 38:17 40:10,25 41:4 42:17 43:15,18 49:2 50:2 50:15 51:11 52:4,19 56:8 60:20 63:6 64:20 65:16
expressed 16:15,20 39:14 41:19 42:14 56:3 60:9
expressing 13:23 14:1 19:3 39:10 48:14
extensive 67:10
extent 54:5 55:20 60:4 63:12 78:2,14 80:7 81:12 83:2

    F

face 46:10 85:3
facilities 23:6,18 26:24
    26:25
facility 12:17,20 13:9
    13:11 14:13,14
    22:18 26:1,2 38:20
    38:21 40:13,20 41:6
    41:11,16,16 43:1,21
    51:23 52:9,17 53:7
    53:15 55:5,14,16,17
    55:18 57:10,14 59:5
    59:10,19 60:1,3,3,8
    60:11 61:7 63:8,16
    64:23 65:4,8,24
    77:18,23 78:20
    79:10 82:19,24 83:3
fact 12:21 13:13 40:11
    46:20 56:24 60:6,18
    65:21 79:25
factors 19:14 47:10
    49:12
facts 57:6 85:3
fair 4:12 5:9,10,14
    28:5 72:24
fall 38:16
familiar 44:20
far 71:21 76:25
farmer 25:8
fate 41:2 42:6 57:8
    61:2
FDA 21:21
feature 28:12
February 81:2
feed 25:10
feel 49:16
feels 3:23
felt 15:19
few 9:22 11:7 40:7
    72:12
financially 85:11
find 74:3
findings 82:17,22
fine 4:4 32:3 35:1
    39:23
finish 4:2 67:2,4
finished 3:22 25:17
firm 6:22 15:9 22:24
    25:6,7 44:16,25 45:4
    66:8,17,23 67:22
    68:8,14 69:13 71:13
    73:19,24 74:5 75:5
    77:7 78:4,7
first 3:5 9:24 11:11
    15:3 19:7 34:15,15
    35:8 38:14 44:22
    45:13 50:10 59:21
    68:3 76:10 80:23
fits 49:10
five 8:14 19:21 46:4,23
    75:25
five-minute 75:21
fluids 25:16,20 26:3
    30:11 36:17 37:1,6,8
    37:22
focus 28:4 30:16

focused 27:13,17
follows 3:6
follow-up 22:1
food 21:23 33:14
Foods 21:15 36:1
foregoing 85:6,13
form 29:19 30:2,3,24
    30:25 31:18 35:6
    38:24 46:24 54:21
    63:17 69:17
formaldehyde 15:20
    15:22 16:5,5,9,9,18
    16:19
forming 55:25 58:4
    68:19,22 70:13
formulary 37:13
formulating 63:6
formulation 25:21
    37:1,2,3
forth 25:10 48:9 69:6
    83:6
forward 62:14
found 61:1
four 34:6
fourth 76:18
Freeman 31:7
from 9:24 11:1 12:20
    13:10 14:13,13,16
    15:20 16:22,24
    19:13 24:4 26:23
    27:10,11 36:20
    37:24 38:20 39:4,4,9
    40:12,20 41:2,16
    42:25 44:4 45:25
    46:12 47:13 48:3
    50:9 51:17 55:5,5,13
    55:14,17 57:10,14
    59:10 63:10 64:16
    64:18 65:4,24 66:14
    67:12 68:12 69:5,12
    69:19,23 75:5,8,10
    75:14 77:13,16
    82:17
front 62:8
fruitful 52:1
fuel 33:22
full 8:24 41:13
fully 4:9 52:18,22
furniture 26:17
further 8:17 37:12
    43:1 82:2 83:13,22
    85:8,10,12
furthermore 49:10

___G___
Gamble 22:8,10
gas 82:18
gastrointestinal 33:24
    34:8
gather 4:13
gave 61:5
gender 18:23 47:8
general 27:19
generally 16:21 17:10
    17:13 47:23 70:3

82:16,17
generated 23:19 72:20
generating 22:18
generation 73:7
genetically 18:19,21
genetics 47:8
getting 66:11
give 3:22 5:18 72:12
given 20:12 41:19
    49:15 55:17 65:2
    85:7
glance 34:10
go 17:19,21 18:8 21:3
    28:9,23 31:1 32:10
    37:12 40:3 54:23
    56:16 62:17 65:1
    67:4 69:9 71:24 76:1
    76:6
going 3:19 4:1 20:20
    23:11 29:11 39:20
    39:21 40:7 42:9
    49:14 54:20 61:13
    61:21,24 62:10,12,16
    75:22 81:11 83:3
good 3:9,10 39:24 40:9
graduate 21:12 27:18
grant 8:16
great 27:12
greater 43:3 46:4
green 24:25 25:10
grounds 83:3
groundwater 14:19
    28:25 29:2,9 30:22
    32:18 33:13 43:20
    53:2 78:18,23 79:2,4
    79:9 80:4,6,18
group 22:16 36:6 39:3
    44:7 47:16,25 48:8
grouping 48:19
Grove 26:6
guess 32:1 51:22 56:10
    65:12 77:14 78:15
    81:1
guidance 21:23 23:23
guided 22:21
guidelines 21:22
Gulf 34:14,15,15

___H___
Habush 25:5,5
half 80:3,5,18
hand 4:6 85:15
handed 76:9
handling 33:11 57:7
happy 8:25 63:2
hard 84:5,9
harm 42:8 50:18 51:13
having 6:19 16:16 23:6
    24:8 30:14 45:16
    58:2 60:1 83:20
hay 25:7,10
haz 52:12
hazardous 39:2 52:12
hazards 39:12
head 8:24

health 12:25 13:14,18
    16:5 17:6 18:24
    25:20 26:19 27:19
    28:14 34:17 41:8
    42:8 47:12 48:3,4
    50:18 51:13 52:14
    53:11,13,16,17
health-based 46:6
hear 81:24
hearing 27:10
heating 27:6
held 40:1 57:17 76:2
helpful 4:18
helping 23:16
hence 33:14 50:9
her 15:17
hereto 85:3,11
hereunto 85:15
high 62:19
him 7:18 20:6 54:9
    67:2 71:19
history 19:19
Hodgins 1:3 66:7,17
hold 64:19
Holding 28:3 30:18
home 15:16,19,20 16:1
    16:16,20,23
homeowners 27:8
Homes 15:1,10,13 17:4
    17:12 27:3
honest 62:7,13
Hoogovens 25:25
    37:21
host 38:7 68:11
hot 82:23
hour 16:23
housing 15:14 16:6
huh-uh 4:20
human 17:5 41:8
    46:12 47:17 48:13
    48:16,20 49:5 50:18
    51:13
hundreds 83:9,10
hydro-geology 40:19
    61:3
hypothetical 52:2
H-A-D 57:23

___I___
IARC 47:23
identical 18:19
identification 3:3 76:5
identified 13:10 37:16
    56:5,24 66:8 68:10
identify 8:4,19 19:5
    21:4 31:3 33:17 35:1
    35:2 38:25 47:3 52:1
    69:10
Ijmuiden 25:25 37:21
Illinois 24:14 26:6 85:2
    85:22
illness 33:24 34:8
imminent 41:21 43:11
    45:6
immunotoxicology

27:17
impact 17:5
impair 5:17
implicit 56:17 66:2
inaccurate 69:16
INC 1:6
include 30:11,12,12,13
    43:14 67:11
included 37:10 70:15
    71:4
includes 37:2
inclusion 66:3,11
incomprehensible
    62:21
Incorporated 11:25
    21:15 22:17,23 24:1
    24:18
indeed 27:16
independent 59:2
independently 59:16
INDEX 2:1
indicate 4:7 71:4
indicates 8:8 9:25
    19:13,14
indicating 45:1 69:24
    82:21
individual 13:13 18:9
    18:14,19,23 39:13
    44:7 49:11,15,17,19
    76:22
individually 42:21
individuals 30:21 44:7
    47:7 52:15,15,20
    60:2
indoor 22:6,18,25 27:6
    34:6
induce 24:10 28:14
industrial 14:14 25:15
    36:16,23 37:6
industry 16:7 33:11
infectious 33:12
influence 19:15
information 13:8
    16:21 20:16 24:22
    38:21 39:7,10,11
    40:19 46:13 48:7
    50:25 52:25 55:1,24
    56:2 58:3 59:24
    60:24 61:6 63:20
    64:6,17 67:17 68:19
    68:22 70:8,13,25
    77:12,19,21 78:14
    79:22 80:3
Ingersoll 26:12
ingested 34:18
ingestion 33:12,14
    35:4 36:14 37:24
    43:3
inhalation 43:2
inherent 57:3
initial 6:8,12,18 7:9
    33:16 37:3
initially 6:23
injury 24:15,19,20,22
    26:7

installed 27:8
instance 34:13 39:2 75:1,12
instead 13:25 28:19 46:20,22
instruct 20:15
insult 62:13
Insurance 24:21 26:6
intend 4:8
intended 5:13
intentional 35:9
intentionally 32:21
interest 11:20 66:17 67:14 68:5,9,21
interested 21:17 24:8 32:17 67:23 85:11
interim 71:11 74:15
intermediate 50:10
International 39:5 47:24
Internet 75:11
interrupt 4:11 23:9 36:21
interrupted 4:7 7:16 37:18
intimidate 61:22
intimidated 61:24
investigate 73:13
investigating 73:15
investigation 75:5 82:15,18
investigations 23:2 67:12
involved 12:17 13:16 23:5 35:3
involving 36:23
Iowa 1:21,22,22,23 23:4 24:18 27:2 31:9 82:9 85:2,21,23
issue 14:9 23:19 26:16 43:6 53:8 78:24
issues 12:13,16 23:5,23 24:2 28:1 30:9
item 7:24 43:14 49:22 58:3 66:8 68:2,15
items 50:3 60:13,18 63:5 70:21 71:7 74:16
i.e 43:2

              J
J 3:1
January 81:2
Jersey 22:24
Johnson 24:1,2 27:5 34:5 36:10
Jones 1:23 85:2,20
judge 45:24
Julie 40:21 75:3 79:21
June 1:22 84:2 85:15
just 7:17 11:17 21:3 31:6,8 32:15 34:20 34:24 36:4 40:24 42:1,11 45:10 61:4 72:7 75:25 83:3

Justice 26:20

              K
keep 70:6
Kikkoman 21:15 36:1
kind 12:10,11 74:10
knew 63:24,24,25 64:9 64:14 78:24
know 4:6,23,24 10:19 20:2,16 35:9 44:10 45:22 46:2 59:23 61:4 63:14,21 69:3 69:18 70:3,4 73:12 73:13,17 76:14,25 77:25 78:7,16 79:7 80:5 81:17 82:9
knowledge 63:20 64:6 65:7 78:14
known 7:8 48:20 54:25
knows 84:8

              L
laboratory 18:12,13 26:22 32:19,23 48:6
landscaping 25:2
language 6:24 7:23,24 83:5
large 26:1,23
last 19:20,23 82:13
law 23:8 25:6,11 66:8 66:23 67:22 68:14 73:19,24 74:5 78:4,7
LE 31:7
lead 37:23 43:3 60:2
learning 64:13
least 17:2,6 60:7 61:13
led 24:20 72:16,18,20
Lee 34:4
legal 10:5,25
Leonard 76:14,16 77:16
less 16:24 55:1
let 4:6 17:1 30:15 33:6 40:3 43:10,17 59:1 67:1 72:12
letter 44:17,19 45:1 74:3 76:11,19 77:16
letters 60:13 63:24 65:10 66:14,19 69:5 69:19 70:11
let's 6:14 18:3 38:13 44:21 49:20 50:14 53:20 60:5 63:3 71:17,25 75:25 76:6
level 27:19 45:21 46:13 47:3 48:14,24 49:3
levels 64:3 83:8
Lewis 75:4,7 80:24
life 80:4,18
lifes 80:5
lifestyle 47:10
Light 22:16 36:6
Lightfoot 32:23
like 4:20 6:1,13 8:3

9:23 47:10 69:25 74:20 84:5
likelihood 43:16 55:9 59:3,17 64:21
likely 5:6 16:22 42:23 43:3,19 48:15 49:4 50:17 51:12 52:7 56:4 60:9
limits 46:23 83:8,9
Lindquist 1:21
list 9:16,18,20,22 21:3 27:9,11 32:15 34:10 35:13,20 37:15,21 42:2 48:18,24 55:13 58:8,11,22,24 59:11 61:5 66:3,4,6,12,15 66:25 67:7,8,10,18 67:19,23 68:1,4,11 68:13,20,21 70:12 74:20 77:7,9 78:8
listed 29:12 31:5 34:2 48:22,22 58:5,7 63:24 66:21 68:18 68:20,22 71:8 74:1 74:16
listening 23:22
listing 55:24 64:16 68:13,18
listings 39:3 66:22
lists 55:14
literature 73:6 80:11
little 30:15 80:15
live 53:6 55:6 60:2
living 13:1 51:23 52:17 53:14
LK 31:7
locate 5:22 8:3
located 40:12
longer 72:23 73:1
look 20:25 29:11 33:23 34:19 38:6 42:2 48:6 49:17 69:4,25 70:11 70:21 76:18 77:8 79:13 80:21 82:18
looked 27:25 41:17 78:4 80:2,3,17
looking 22:12 27:11 28:10 30:7 35:13 36:22 38:7 45:13 65:9 67:13
lot 15:16 16:17
lower 16:18
low-sodium 21:18
Lynch 31:7

              M
machining 26:1,1,2 37:1,8,22
machinists 25:20
made 15:24 47:21 83:17 85:7
Madison 22:23 25:6
Mahar 33:20
majority 28:6,15 47:5
make 7:18 18:15 29:12

29:18 32:15 34:24 37:19 40:5 48:7 73:4 73:6
makes 33:8 47:24
man 62:14
manner 63:2
manners 14:11
manufacture 16:7
manufactured 15:14 15:16 16:6,16
manufacturer 14:10 21:16 25:16
manufacturing 12:17 12:20 36:2
many 32:12 50:6 68:9
man's 62:7
Marcel 1:16 3:11 7:12 9:9 20:14 29:18 35:7 61:12 62:5,19 67:1 71:18 81:11
Margaret 15:1 27:4
marked 2:11 3:2 5:22 6:3,5 8:2 76:4,9
material 7:5 38:5 82:14
materials 12:20 13:9 13:10,20 14:5,12 21:20,22 25:3 28:1 30:18 32:18 38:8 54:25 55:5,5,14,14 59:25 60:15 76:20 80:17,21
matter 14:22 15:6 46:22
matters 10:6,25 11:2 11:19 20:19 85:4
maximum 45:21
may 21:9 24:15 28:3 34:12 36:19 41:7 42:13 43:7 51:17 53:17 56:6,7 61:18 64:19 72:22 77:25
maybe 3:19 42:10 81:2
McElwain 25:11
MCL 45:17,20,22,23 46:15 80:2
mean 12:11 34:23 44:18 45:7 46:18 50:24 52:22 57:6,22 62:25 68:3 71:19,20 72:1,2,2 80:11
meaning 72:9
meaningful 49:17
means 33:7 47:5
meant 10:23 61:17 79:1
measure 47:12
mechanisms 32:24
mechanistic 48:6
media 33:5,6
medical 5:17 13:16,17 14:7
medication 5:16
medicine 24:7
medium 45:25

melanoma 31:9
memory 5:18
mention 7:9
mentioned 51:5 74:16 82:15
merely 46:20 82:13
metal 25:17 37:22
metals 30:13
metalworking 25:16 25:20 30:11 36:17 37:5
method 24:11 83:24
methodology 83:6
mice 24:8
microbial 25:9 26:4
microorganisms 22:20 27:1
micro-toxins 25:9
Middlefield 41:6
might 24:5 39:15 46:10,10 47:7 51:16 55:10 63:13 78:13 82:22
mind 19:7 34:11 74:11
minute 17:15 71:18
minutes 39:21,22 76:1
mischaracterization 54:22 63:12
mischaracterizes 54:8 54:12
misformulated 77:24
misleading 69:16
misunderstanding 42:10
misunderstood 78:1
mixture 18:1 49:9,22 50:3 51:10,12
mixtures 18:18 39:12 39:17 42:19 43:15 50:6 51:25
model 15:16
modeling 23:7,7,12,14 23:18
models 23:17,20
moderately 42:4
Moines 27:2
moment 3:21 11:13 20:6
momentary 39:20
months 6:12
more 23:12 27:22 29:14,15 47:7 63:2 64:13 67:10
morning 3:9,10
most 19:17 83:19
mostly 36:13
mouse 18:13 24:11
move 29:2 30:10,19 65:6
movement 13:20 41:16 54:25 61:3
moving 71:8
much 20:7 27:16 39:15 83:15,25
multiple 41:12,13 43:2

43:5,7 51:18,19 65:2 77:13
**municipal** 36:19 37:11
**M.S** 1:20 2:3 3:4

**N**

**N** 1:10 3:1
**name** 3:11 10:12,14
**named** 85:3
**names** 68:6 76:21 77:2 77:3,4 78:5
**narrow** 30:16 31:20,21
**National** 39:4
**Natural** 23:4
**nature** 15:11 16:2 36:25 39:2 40:16 41:20 42:22 52:5,16 57:2 65:5 73:14
**nearing** 75:22
**nearly** 19:25
**necessarily** 33:23 46:18
**needed** 6:16
**neighboring** 55:6
**neither** 83:14 85:8
**Netherlands** 25:25
**new** 8:16 22:24
**newly-manufactured** 16:19
**next** 25:23 26:10 30:2 47:15 77:15
**Nims** 15:1,15 17:12 27:4
**Ninth** 1:17
**none** 58:4
**non-contaminated** 64:5
**normal** 64:4
**North** 25:15 36:16,23
**NORTHERN** 1:1
**Nos** 2:12 74:1
**note** 76:20
**noted** 6:20
**notes** 70:4 72:15,19,22 73:4,6,10,16 75:7,14 75:22
**nothing** 37:20 82:2 83:22 85:4
**notice** 1:21 6:15 8:8 58:3
**noticed** 3:18 7:1
**notification** 12:22
**notion** 41:11
**Nowhere** 66:1
**NTP** 47:15,21,23 48:12,14,18
**Nuclear** 22:16 36:6
**number** 25:19

**O**

**oath** 85:5
**object** 3:23 28:8 32:9 69:17 81:12
**objected** 30:3
**objecting** 54:11

**objection** 17:9,18,20 18:7 28:20,22 29:10 29:19,23 30:24,25 31:18 35:6 38:3,24 43:22 44:8 46:21,24 48:17 49:6,25 50:5 51:14 52:10 53:22 53:23 54:7,21 56:11 56:14 57:21 59:6,20 60:12,21 61:12 63:17 64:25 65:18 67:1,25 68:17 69:15 71:2 77:20 78:10 81:23
**objections** 85:7
**obviously** 56:18
**occasionally** 11:18
**occupational** 19:11 48:3 53:12
**occupationally-expo...** 52:15
**occur** 42:24 52:14
**occurring** 43:2 53:6
**occurs** 42:21
**off** 8:24 13:10 14:10 14:12 39:24 53:1 55:2,19 57:17 76:1
**offer** 8:23 14:7 44:3
**offered** 6:24 7:2 11:22 13:7,17 24:22 44:1
**offering** 13:18 14:3 23:23 61:2
**office** 7:16 82:11 84:8
**Offices** 25:12
**off-gassed** 16:17
**off-gassing** 51:17
**oftentimes** 36:18 37:9 38:5
**Oh** 26:16
**Ohio** 1:1,13,17 10:1 11:9 22:9 41:6
**okay** 3:24 4:9 5:4 6:9 9:14 11:7 12:7,10 17:14 18:5 20:9 23:25 29:5 30:16 32:22 39:22 41:4 45:10 51:2,7 53:21 58:14 63:23 67:6 72:14,24 74:14 75:20,24 78:2,17
**one** 1:16 6:21 9:24 11:21 14:11,24 16:23 18:25 19:7,24 21:4 23:2,9 24:4,14 24:17 25:12 26:4 32:11 36:14 38:5,6 39:13,15,16 43:4,4 46:10 47:6 49:8,8,10 50:10 51:22 57:5 64:12 65:7 82:13
**ones** 34:11 37:16 56:25 72:7
**ongoing** 8:17
**only** 7:24 49:22
**onto** 9:15

**opening** 81:16
**opined** 77:6
**opinion** 3:13 13:5,12 13:19,23 14:1,3,7,17 16:15,20 17:3 25:8 38:18 40:10,15,23,25 41:4 42:17 43:16,19 44:3 45:2,5 49:3 50:3,16 52:4,19 55:25 56:4,9 58:4 60:20 64:19,20 65:15 68:19,23,25 70:13 73:14
**opinions** 13:17 16:14 42:13,14 44:1 57:6 61:2
**opposed** 56:25 72:9 81:14
**orally** 44:23,24 45:3
**order** 23:8 53:5 84:9
**ordering** 84:4
**original** 7:6 85:13
**originally** 6:6
**other** 19:16,18,20,24 21:17 24:9 30:13 32:12 34:12 40:18 42:10,25 43:24 46:9 47:8 52:25 53:25 54:1,24 56:6,25 57:8 57:19 58:2 60:5,18 61:1 66:22 67:8,8 70:20 71:7,9 72:7 74:6,10,15,18 77:9 78:6
**others** 31:17 32:16 52:6 66:23 83:9
**out** 6:25 43:24 56:20 79:19 83:20
**outcome** 52:3
**outcomes** 53:18
**outdoor** 34:6
**outgrowth** 71:5
**over** 4:3,5 15:23 16:6 17:8 19:16 47:20 77:6 84:8
**overall** 38:11 47:12
**own** 67:12
**owners** 12:19
**oxygenation** 33:8
**O'Shaughnessy** 34:5

**P**

**P** 1:10,10
**packs** 16:24
**page** 2:4 6:1,3,4,6,7,10 7:3,5,6,8,9 9:12,15 9:16,24 12:4,5 14:24 19:19 32:14,23 33:3 33:19 34:2,3,14,19 35:14 42:18 45:10 45:11 49:23 55:24 56:1 58:7,11 65:22 66:9 70:21 71:8,8
**pages** 21:1 58:9,13 74:17 85:6

**panel** 23:16,22
**paper** 33:19 34:1,4
**papers** 29:11,15 30:9 34:13
**Paragraph** 7:24
**parent** 50:9
**part** 7:17 17:2,6 23:2 23:22 33:16 34:9 35:8 41:3 45:7 53:1 64:6 75:4
**partially** 18:21 83:2
**particle** 16:8
**particular** 16:16 24:19 27:23 33:24 38:2 41:24 46:14 47:2 50:8 52:13 64:13 65:10 66:3,18
**particularly** 49:17
**particulars** 20:1
**particulates** 33:21
**parties** 1:21 85:9,11
**parts** 46:4,19,23 83:10 83:10
**past** 76:16
**pathway** 14:6 19:13
**pathways** 40:19 41:18 54:3,3 55:3
**patience** 83:24
**patient** 14:8
**patients** 14:7
**pause** 3:20 4:1 9:13 10:10,13 18:7 20:4,6 26:14 29:17 30:6 78:21
**pausing** 10:11 26:15
**pay** 15:18
**payment** 15:25
**PEASE** 1:15
**Pennsylvania** 22:17
**people** 16:10 17:6 18:11,18 32:18 33:11 51:23 52:7 53:14 54:5 56:4,6 60:14 62:7 63:13 65:8
**per** 8:22 12:7 16:25 46:4,19,23 66:16 68:4 83:10
**percutaneous** 33:15
**perfectly** 4:25 5:4
**performance** 72:4
**performed** 22:7 59:16 64:1 71:20 74:19
**performing** 26:22
**perfumes** 24:9
**perhaps** 6:12 18:5,12 19:17 28:18 30:14 75:8
**period** 17:8 47:21
**permitting** 23:6,21
**person** 17:7 40:11 43:19
**personal** 47:9
**pesticide** 27:25
**pesticides** 30:13

**Peter** 1:20 2:3 3:4 9:6 17:15,16 18:6 20:15 56:12 67:5 76:21
**phrase** 43:11
**PH.D** 1:20 2:3 3:4
**picked** 56:20,21 57:11
**piece** 64:5
**pieces** 19:18
**PIERRE** 1:3
**Pittsburgh** 22:13
**place** 43:5
**placed** 15:22
**places** 65:24
**plaintiff** 1:4,14 10:16 74:19
**Plaintiffs** 3:13 6:10 58:5
**plant** 40:12 69:12
**plants** 33:22 34:7
**please** 4:6 5:7 13:21 18:1 21:8 23:24 30:17 40:4 54:17 63:11 74:3,23 76:19
**plume** 23:7,12,14,18 83:3
**plumes** 82:20
**plywood** 16:8
**point** 4:5 8:23 10:15 32:22 42:18 62:25 64:12 65:19,21 66:13 72:9
**pointed** 6:24 43:24 60:13 65:11
**points** 44:1
**Poisons** 19:10
**policy** 46:22
**pollution** 23:19
**population** 47:14 49:5
**populations** 48:16
**portion** 7:21 16:1 32:8 54:19 62:23
**pose** 11:19 41:21
**posing** 62:3
**positive** 82:22
**possess** 69:23
**possession** 71:9 74:13 75:17
**possibility** 65:7,12
**possibly** 74:3,7 80:15
**post** 75:10
**post-doctoral** 22:13
**potassium** 21:19
**potential** 14:1 16:4 17:5 35:3,7,11,15,24 37:23 38:1 41:12,21 42:7 46:9 54:2 55:19 57:1,12,13 59:12 60:1 65:5
**potentially** 33:12 36:15 42:4 51:19 77:3
**poultry** 26:23,24
**power** 22:18
**practices** 57:7
**precursor** 66:20

prejudice 20:19
premises 82:19
preparation 6:4 85:13
prepare 38:14 81:8,18
prepared 5:25 8:8,13
  57:19,25 58:14,18
  78:17 79:3,6
preparing 79:12
presence 41:15
present 42:5 79:8
preservatives 24:9
presumably 72:19
previous 36:4
previously 77:8,13
primarily 14:15
principal 14:11
prior 8:2 73:25
probably 73:9 74:2
problem 7:1 22:7,19
  22:21,22 27:6 29:23
  30:1 38:4,6 81:14
problems 18:24 22:25
proceedings 40:2 76:3
process 8:17 21:19,21
  36:18 38:5 46:8 47:1
  48:25 70:20
processed 36:2
processes 14:14 37:6
processing 25:17 26:3
  37:23
Processors 24:18
Proctor 22:8,10
produced 75:17
product 79:25
products 1:6 24:5,13
  25:18,22 27:1 36:11
  36:18 39:8 40:13
  41:6 43:21 50:7 51:4
  52:9 55:10,12 59:5
  59:17 60:7,10,11
  63:14,16 64:23 65:3
  78:19 79:10
professional 9:17 28:4
  34:21
professor 21:13,24
proffered 3:13
profiles 42:20 75:8
  82:21
Program 39:4
proper 12:21
properly 15:24
properties 13:8,11,19
  14:4 24:23 25:3,9
  26:8 30:20 38:8,22
  40:16 57:9 60:25
  65:23 82:25
property 12:18,19,21
  15:17 29:1 78:23,24
  83:1,4
propose 75:21
proposition 17:1
protect 47:4
protecting 47:5
protection 46:14 47:12
provide 8:25 9:2,8,9

11:4 38:21 40:18,22
  44:13 45:2,5 46:13
  47:11,11 60:24
  76:21 78:8,9
provided 10:20 19:19
  20:17 39:3,7,11
  40:15 57:8 58:25
  70:15 77:7,12,14,17
  78:4
provides 45:23
providing 10:4 39:10
  73:14
PS 31:7
public 42:8 46:1,14
  47:4,5,6,7,12
publication 28:10 31:5
  31:14 32:22
publications 8:17,19
  8:22 19:6,16 27:12
  30:7 31:3 34:11
  79:19
published 16:21 19:2
  19:11 27:16,25
  28:24 29:1,6,6,15
  30:8,19 34:1,4
publishes 48:18
publishing 29:8
pulmonary 27:17
purchase 15:15
purpose 45:22
purposes 5:25 23:21
pursuant 1:21
put 6:14 7:2 15:17
  28:14,19 37:2,11
  42:1 43:10 44:21
  48:1 62:8 83:19
puts 59:11
P.C 26:12 27:5
p.m 76:3 84:2

            Q
qualified 65:13
quality 22:5,6,19,25
  34:6 83:6
quarter 75:20
question 3:20 4:9,23
  5:6,9,11 7:18,19
  17:7,22 18:3 24:24
  26:9 28:18 29:3,13
  29:20,24 30:1,2,16
  31:19,22,24 32:1,6
  33:16 35:9,19 42:16
  44:11 48:11 50:20
  50:21 54:12,14
  57:15,16 60:17
  61:10,16 62:18,24
  63:1 65:13 72:24
  82:13
questions 9:23 11:19
  25:2 38:7 40:7 61:20
  61:25 62:3,20 76:10
  82:3 83:13
quite 61:23

            R

R 1:10
Racine 24:1
railroad 25:2,4
raise 4:6 44:1,2
ramifications 37:7
random 56:20 57:1
range 9:24 80:5
Rapids 24:25 26:13
rare 18:10
rat 18:12
rather 4:19 21:5 26:8
  29:24 39:13 49:9
  62:17
reach 41:24
read 7:14,15,20 32:5,7
  54:17,18 57:18 58:2
  61:10 62:22 76:19
  81:5
reading 73:5 75:11,14
real 18:10,17 78:13
really 39:14 78:15
reason 8:21 57:4 60:8
  66:4
reasonable 9:1 47:3
  65:11
reasonably 47:16
  48:13,21
rebuttal 81:9,18
recall 10:16 12:13 13:5
  15:12 23:19 32:16
  39:19 83:11
receive 16:24
recent 79:22 80:8,10
recess 40:1 76:2
recognize 47:6
recognizing 29:14
recollect 24:17 26:15
  58:1
recollection 10:24 13:7
  24:15 25:1 64:9,14
recommended 37:4
reconstruct 70:7
reconvene 39:22
record 5:12 7:21 27:25
  28:10 30:7 32:8
  35:18,21 39:25 40:4
  54:19 57:17 62:23
  74:16 76:1,7 85:7
recorded 75:14
recovery 37:7
redirect 82:2
reduced 85:6
reexamining 6:17
refer 65:25
reference 45:16
referenced 61:8 68:11
  75:12 77:15
referred 11:24 15:9
  19:8 61:7 63:25
  66:14,18 67:13
  70:12 77:4 78:7
referring 17:23,24
  31:15 43:6 73:20,22
refers 52:11 59:9
refinishing 26:18

reflect 8:16 33:23
  35:19,22 59:22
reflected 12:1 30:8
reflecting 72:15
reflects 28:11 35:22
  59:25
refused 15:18
refuse-derived 33:22
regard 12:22 16:4,8
  17:11 25:8 37:13
  52:20 53:11 55:2
  62:20 64:9,10 67:12
  73:5 78:23 79:23
  80:3
regarding 11:19 13:17
  14:3 16:7 24:23
  26:19 38:8 39:11
  73:10,11
Registry 75:9
regulated 23:17
regulations 12:23,24
relate 71:9
related 72:4,25 74:18
  85:9
relation 71:15
relative 85:10
release 57:13
released 42:25 57:10
  57:14 59:10 65:23
relevant 53:13 73:7
relied 60:19 63:5
  64:17 68:2,15 78:18
rely 79:2
remember 5:2,3 10:11
  10:14,18 19:25 21:9
  23:1 25:12,13 26:16
  59:13
remove 36:20
render 13:12
rendered 13:6 14:18
  17:3 50:25 54:1 72:3
repeat 31:23 32:1
rephrase 5:8 50:19
  59:1 63:1
report 5:24 6:4,5,8,16
  6:17,18,20 7:25 12:6
  38:14 40:7,10,24
  41:3,4,18,23 42:1,15
  42:16 43:12,16,18,23
  44:2,13 45:7,11 49:2
  49:23 50:13,14,15
  51:11,15 52:4,11
  53:8,10 55:7,8,21,22
  56:3,6,8,18,20 57:3,3
  57:20,25 58:2,15,18
  58:23 59:2,21,23,24
  60:9,20 61:5,6,6
  63:6,7,20,23 64:3,7
  64:11,11,18,20 65:16
  65:22 67:7,8,11,19
  68:2,15,25 69:10
  70:4,9,15,16,23 71:7
  72:10,11,16,17,19,21
  72:23 73:7,12,21,25
  74:2,15,17,24 75:2,3

75:18 76:23 77:6
  78:18 79:3,5,6,8,16
  79:18,20,21 80:1,24
  81:6,9,19 82:10
reported 67:19
reporter 1:23 2:23
  4:17 7:15,20 31:25
  32:5,5,7 54:16,18
  61:9 62:17,22 76:9
  85:1,2,21
reports 11:4 52:25
  54:1,24 57:8,19 58:5
  58:7
represent 3:11 42:20
  66:15
represented 10:16
  27:21,23 67:6
representing 15:9 25:7
reprocessing 38:9
requested 7:20 32:7
  54:18 62:22
research 25:19 27:24
  28:4,11 39:5 47:24
residents 13:1
Resources 23:5
respect 11:16 18:4
  28:17 34:21 38:1
  70:8 81:13
Respectfully 48:10
respiratory 22:12
  33:15
response 4:25 19:1,13
  47:13 49:19
responses 4:18,19
responsible 12:22
restate 50:19
result 11:5 13:14,25
  48:15 49:4 50:18
  51:12
resume 20:9
resumed 40:2 76:3
retained 15:8 40:18
reusing 38:10
review 20:15 67:15
  75:22 79:13,15
reviewed 79:16,16,20
  79:22
Reynolds 33:20 34:5
re-read 62:17
Rice 40:22
Richard 75:4 80:24
right 4:3,21,25 5:5
  12:7 23:1 37:15
  44:21 49:20 50:22
  54:10 58:11 60:5
  63:3 64:16 65:16
  66:6 69:18 71:21,25
  82:2
risk 46:7 53:17
risks 47:2
role 40:14 60:24
Room 1:22
Rottier 25:5
route 18:15 43:4
routes 43:2 51:18,19

## S

S 1:10
safe 45:25
sales 26:17
same 11:12 34:20 35:19 36:3 51:24 65:1 81:23
samples 22:7 23:1 26:23 64:4,5
sampling 56:24 64:1 78:19 79:2,4
SATER 1:15
sauce 21:17,18 36:2
saw 69:11 78:5
saying 30:4 74:3
says 55:22 57:6
scenario 39:15
schedule 74:7
Science 19:9
scientific 73:5
screening 46:23
se 12:8 66:16 68:4
second 11:16 23:9
seconds 3:19
secretary 74:9
secrets 37:13
Section 65:20
see 9:18 10:1,11 11:9 15:1 17:1 20:5 30:8 45:14,17 47:17 67:9 67:18 70:11 76:23 79:2,17
seeking 15:25
seem 29:22
seems 3:18 27:10
seen 16:6 76:11 78:18 79:4
selected 47:14 56:25
sells 15:13
semicircles 83:2
send 44:16 45:1
sent 6:4 67:22 68:14 74:5
sentence 4:2 47:15 57:11 76:18,23 77:16
separately 52:6
serve 10:8 44:22
served 10:5 11:21 20:10
services 9:17 10:3 24:25 28:5 71:20 72:3,4
serving 8:6 10:6 34:14 34:21
set 22:11 46:23 48:24 85:15
setting 22:14 47:1
settings 53:13
several 30:9,12 49:12 63:25
sewer 37:11
SEYMOUR 1:15
shampoos 24:6
sheet 85:4

Sherlock 14:25 15:10 15:13 17:4,11 27:3
Shippingport 22:17
Shorthand 1:23 85:2 85:21
shoulders 4:19
show 41:23 55:22
showed 64:2 82:20 83:8,9
shower 36:11
showing 83:2
shows 9:24
shrugs 4:19
Shuttleworth 26:12
sic 66:8
sick 23:3
significant 8:11
similar 11:17
Similarly 33:2 75:2
simple 7:7
simply 5:3 6:23 28:10 38:5 78:1
since 8:12,15,19
single 17:24 18:4
Sioux 25:12
sir 45:8
sit 20:1 77:5 82:9
site 13:10 14:10,12 42:5 44:4 53:1 55:1 55:2,19 56:22 60:17 61:1 75:11 77:15,17 77:22
sites 83:7,8
sitting 8:18 20:17 23:16 69:8,18
six 46:19
sixth 19:10
size 49:10
skin 24:6
small 38:6
Smith 25:11
smoke 16:10
smoker 16:11
smoking 16:24
sodium 21:20
soil 21:14 22:3 51:17 51:18 53:3 64:1 82:18,19
soils 22:2
sole 38:12
solely 47:13 82:10
solutions 33:7
solvents 7:10,11
solving 22:22
some 4:5 9:23 10:5,20 10:25 11:1 18:14,16 18:23 21:20 22:6,7 24:7,22 25:3,21 26:17,22 27:14 30:13 34:12 36:12 36:14 39:7,9,11 46:9 48:5 51:15,16,17 52:2,12 53:25,25 54:1,2 56:25 59:23 60:7,16,18 63:5 64:1

66:12,16 67:16 68:5 68:5,7 75:7,8,14 77:4 79:22,25 80:8 80:17 82:23,25 83:5 83:7,7,7
somebody 60:6 84:8
someone 66:7 67:22
something 4:6 6:15 49:18 57:4 69:6 70:5 70:17
Sons 24:1,2 36:10
sorry 12:5 50:1,15,19 65:1 77:23 81:24
sort 52:2 66:20 81:8 83:18
sorts 39:1
source 69:19 70:8,25
sources 46:12 64:17 67:17 68:12,18 69:5 77:13 78:13
South 1:22
soy 21:16,18 36:2
spacial 51:20
spans 28:11
speak 4:5 54:24
speaking 3:22 4:2,3 17:10,11,13
specific 9:23 13:7 20:21 23:13,23 40:7 47:20,20 63:2 72:2
specifically 17:11 24:3 36:22 37:25 38:17 41:17,18,25 42:13 65:14 69:4 77:22
spellings 68:7
spent 26:4 71:12
spoken 58:15,19 76:16
spots 82:23
Standard 47:1
standards 16:7 46:6 47:11
standpoint 14:16 45:25
stands 43:23
start 18:3 43:17
Starting 21:7
state 1:23 17:1 23:4,8 23:17 42:1 57:5
stated 47:15 49:11 58:12 60:23 65:13 66:2 77:8 85:3
statement 48:14 52:23
statements 4:20 50:6 50:13 81:6
states 1:1 26:20 76:19 85:2
sterile 22:4
still 69:23 73:16
storage 57:7
store 26:17
straight 62:13
stream 56:23,23
streams 55:17 65:4 77:10
Street 1:12,17 85:22

student 21:12
studied 53:4 54:4 69:10,13
studies 22:13 25:19 30:18 32:17,24 33:10 48:4,4,5,5,6
study 22:1 32:11 69:14
studying 37:25
subgroup 47:14
subject 9:16 19:2 28:24 30:20 40:25 42:17 44:3,4,6 45:6 60:20 63:7 82:2
subjects 27:21
submission 6:12
submit 6:9
submitted 6:6,8 8:6 34:3 53:1 58:5 71:12
Subramanian 33:3
subsequent 6:17 8:14 37:20
subsequently 7:3
subset 66:21
substance 13:5,15 17:7 18:14 35:3 40:6,12 45:13 46:15,25 48:12,15 63:18
substances 14:9 28:25 29:2,7 30:10,21 35:24 50:17,23 52:6 55:10 56:5 58:22 59:4,18 63:7,14 64:22 67:23 68:24 69:1,10,13 70:5,9,22 70:24 71:1 75:9 78:3 78:3,8,9 79:7
substance's 17:5
substantial 41:8,21 43:11 45:6
substantive 16:13
substitute 6:3,7,9 7:3,5 7:7 45:11
substitution 6:15
suffered 13:13,24
sufficiently 53:4 54:4
suggest 53:1
suggested 62:15 69:21 77:14
suggestion 82:11
suggestions 53:25
suggests 56:22
suite 1:12 47:2 50:12 50:17,22 51:24
sulfone 32:25
sulfoxide 32:25
Sullivan 27:2
summarize 7:4
summarizes 57:9 65:22
summary 75:4 82:14
supervision 85:6
supplemental 44:13
supplied 25:7 55:16 58:22 66:7 77:11
supply 56:23

support 8:16
sure 3:17 4:16 18:2 28:17 29:12 31:6 32:15 34:24,25 37:19 40:6 77:5
surface 53:2
surmise 78:12
susceptibilities 18:20
susceptibility 18:22 19:14 49:12
susceptible 47:8
sworn 3:5 85:4
synergistic 42:23 43:8
synopsis 42:20
system 22:11,13,14,19 27:8 36:8,19 37:11
systems 37:24
S.C 24:1,2 36:10

## T

ta 74:4,4
table 20:8
take 39:20 51:3,8 61:13,15 73:11 75:21,25
taken 1:21 26:23,24 75:7 85:10
taking 3:16 4:17 5:16 50:22
talked 25:23 61:5 65:20
talking 17:14 18:11,12 23:13 37:18 47:4 55:8 72:6,8,11,18
Tammy 1:23 85:2,20
TCE 80:3,4,18
teach 27:18,19,20 28:3
teaching 8:16 27:22
Teesch 33:3
telephone 74:8
tell 5:3,22 13:22 52:22 63:11 70:24 74:21 84:10
temporal 51:20
ten 19:23,25
term 44:19
terminate 61:18
terms 11:2,18 33:9 42:7 49:10 51:20 72:2 73:12,13 79:19
test 24:8 83:8
tested 21:20
testified 3:6 4:13 16:4 20:2
testify 15:8 85:4
testifying 14:21
testimony 5:19 10:21 14:18 15:3,4,5 16:2 16:14 19:18,20 20:12 54:8,13 63:10 69:16 78:11 81:16 85:7
testing 22:11,15 24:11
text 75:15
textbook 19:8,11

texts 75:12
thank 4:12 7:22 20:7
  20:23 23:24 31:11
  57:24 82:1 83:12,15
  83:21,24,25
their 12:21 13:20 14:4
  18:23 22:10,15,19,22
  23:2 25:22 26:3,5
  27:1 30:11 34:16
  36:18,18 37:3,13
  38:8,21 39:10 41:11
  41:15,16,20 42:2,6
  42:21 48:19,25 51:4
  52:20 65:5 75:10,10
  78:5
thereof 85:13
thing 34:20 83:18
things 21:17 75:16
think 23:15 28:14
  29:25 32:11 35:21
  37:11 42:9 48:10
  53:19 56:14 57:14
  71:3 75:22 78:10
  80:6,25
Thorne 1:20 2:3,11 3:2
  3:4,9 7:15 28:9 31:7
  33:3,20 34:5 61:24
  62:13 76:4,21 81:13
  82:6,8 83:15
thought 6:2
thousands 83:10
three 39:22
through 14:19 16:14
  21:3 28:25 29:2,8,11
  30:19,21 33:13 35:4
  69:9,11 70:11 74:9
throughout 50:5,13
  52:11
ties 25:2,4
time 8:6,15 10:7,9,24
  11:1,1 16:7,17 17:8
  21:4,12 34:3 39:13
  39:16 47:21 49:9
  57:19,25 58:2,14,18
  59:23 60:7 63:19,21
  63:23 64:6,9,12,15
  71:11 72:9,11,17,23
  72:25 73:10,21,24
  74:16 75:17 78:17
  78:25 79:3,5,6,18
  83:13
times 49:12 63:25 65:2
title 33:22
TJ 85:25
today 3:17 5:19 8:18
  63:21 69:9 76:12
  79:13 82:9 83:16
Toenail 31:8
together 52:2 66:20
  83:19
told 53:24 60:6 63:4
  66:12
top 8:24 34:2
toxic 24:10,23 26:8
  28:1,13,25 29:1 38:8

40:12,16 41:20 42:3
  42:3,4,19 60:25
  65:23 73:14 75:9
toxicants 38:19 39:9
toxicity 39:11,17 41:11
  42:19 43:4,15 46:8
  49:13 56:19 79:24
  79:24
toxicologic 13:8,19
  14:4,16 38:22 73:6
  75:8,12
toxicological 14:2 17:5
  30:20
toxicology 11:2,20
  19:9,12 22:10 27:18
  39:4 75:13
trade 37:13
transcript 62:11 75:6
  85:7
transmission 3:18 14:5
  53:2 84:6
transmissions 25:18
  65:9
transport 13:20 14:5
  14:18 40:20 41:1
  44:4 61:2
transported 14:10,12
  29:8
travel 83:20
treatment 34:7 36:19
  37:7
trial 14:21 15:3,5,23
  20:12
trichloroethylene
  45:14 46:3 47:16
  49:4
troubleshooting 22:14
true 67:21 85:3,7
truth 85:4,4
try 26:15 30:15 32:15
  42:9 49:20 50:14
  52:1,19 53:20 60:5
  63:3 72:13
trying 22:11 47:3
  65:14 67:3
turn 6:1 9:11 38:13
  45:10
two 6:12 16:24 19:18
  33:22 39:22 58:7
  62:24
type 47:13 74:8
types 22:2 24:5
typically 8:22 16:6
  49:8

___ U ___

U 3:1
uh-huh 4:20
ultimately 72:16
uncivil 62:6
under 6:22 7:24 9:16
  10:4 21:23 24:24
  58:8 65:19,22 74:1
  85:6
undergraduate 27:18

underlying 18:23
  19:14
underneath 82:24
understand 3:12 5:7,9
  9:10 13:2,21 17:22
  20:22 29:20 30:4
  31:19 34:24 40:6
  43:9 49:1,21 50:20
  55:2 57:15 63:4
  65:15 66:25 69:8
  71:16 81:20
understanding 29:23
  40:17 53:3 63:8
understood 5:12 15:21
  15:25 43:25 52:18
  52:22 53:24 63:10
undertake 80:14
unifying 28:12
Union 21:11,25 35:23
  36:3,4
United 1:1 26:20
units 36:8
University 1:21
unknown 41:15
unless 20:16
unlikely 51:22
unsafe 46:5,20
unstudied 41:15
until 5:7 61:25
updated 8:15
use 13:9 16:1 22:15
  36:11 37:5 39:6
  46:11 55:18 59:25
  60:15 78:13
used 21:21 23:7 25:3
  25:17 36:2 37:22
  39:1 55:15 57:9,13
  59:10 60:7,25 61:7
  63:8,15 65:3,23
  69:12 77:11,18,22
using 25:1 26:3
utilization 34:17
U.S 34:15

___ V ___

variety 14:14 27:20
various 22:2 61:8
  67:17
vast 28:5,15
ventilating 27:7
ventilation 22:19 27:8
  36:8
venture 51:21
verbal 4:19
versa 73:24
versus 11:24 14:25
  15:1 17:12 27:3
very 4:16 7:7 18:10
  20:7 31:21 37:8
  39:14,24 40:9 42:3,4
  45:13 65:5 79:20
  83:15,25
via 1:11,15 13:20 14:5
  14:12 33:12 43:2
  53:2,2,3

vice 73:24
vicinity 13:1 26:24
  52:17 53:6,14 54:5
  55:6,11 60:3 65:8
  78:23
video 1:11,15,22 3:17
  83:17
view 19:3 63:6 65:17
viewing 68:10
vinyl 79:23 80:2,9
virtue 47:8
Vitae 8:5,12 9:5,12
  27:12 79:17
Vitaes 8:14
volume 83:11
VORYS 1:15
vs 1:5

___ W ___

Wait 17:15 71:18
Walworth 21:16
want 4:8 20:18 28:3
  29:18 34:24 35:18
  40:5 74:12 84:9
wanted 37:19 81:17
War 34:15,15,16
Ward 27:2
warning 81:15,15
warnings 15:21
wasn't 12:21 38:11
  66:4 79:1
waste 33:10 37:7 55:16
  56:23 57:7 65:3
  77:10
wastewater 34:7 36:19
water 30:10,19 32:13
  33:14 34:18 35:5,12
  35:25 36:2,5,7,12,17
  36:20 37:24 45:17
  45:25 46:3 51:16
  53:3 82:19
waterborne 36:9
water-based 33:7
Wausau 26:6
way 5:9,13 6:14,23
  20:25 24:8 28:1,13
  28:15,19 43:10,18
  44:21 50:14 59:18
  60:5 62:7 63:4 68:2
  68:16 70:7 72:13
  73:5 83:21
Web 77:15,17,22
weight 48:2
Welding 11:25 14:25
well 6:14 9:1 10:6 18:9
  19:7 20:25 34:13,15
  37:3,21 39:17 49:20
  53:10 54:9 56:10
  59:21 61:15,21
  62:12 64:24 67:13
  68:3 71:17 72:18
  80:10 83:24
Wengart 25:11
were 3:2 10:4,25 11:13
  12:14,16,18 13:2,9

13:10,16,22 14:1,9
  14:12,13 15:21
  21:13,17 22:4,11,25
  23:11,13 24:7,24
  25:6 26:3,25 29:8,8
  30:21 31:14 32:19
  36:8,10,13,22 37:12
  37:18,25 38:13,17,20
  38:23 39:18 40:18
  43:24 44:22,23
  53:25 54:2,5 55:15
  55:15,15,16,18 56:20
  56:21,21,22,22,23,25
  57:12,13 58:24 61:1
  61:7 63:7 64:2,8
  65:3 66:12,13,16,17
  66:18 67:14,16,23
  68:8,9 69:11,21,21
  70:16,21 71:4 72:20
  72:25 73:3,22 77:6
  77:10,11,12,18 78:3
  79:8,8 81:4 82:22,23
  82:25 83:1 85:13
Wetherington 40:21
Wetherington-Rice
  43:25 75:3 79:21
We'll 39:21 72:13
we're 3:16 17:14 18:11
  31:6 35:13 39:20,24
  42:10 49:16 61:12
  81:12
we've 25:23 26:10
  39:21 65:20
whereof 85:15
while 37:18
White 27:5
Williams 58:16
willing 9:2
willingness 83:21
windblown 51:17
Wisconsin 21:16 24:1
  25:6
withdraw 44:11
witness 2:2 9:7,10,18
  11:21 17:17 19:20
  20:22 29:20,22,25
  30:4 31:23 34:22
  45:12 50:1 56:13
  61:10,14,16,19,22
  62:2,16 75:24 83:23
  85:3,5,7,15
women 34:14
wood 26:18
word 77:2
words 70:20 77:3
work 11:15,17 22:6
  27:13,16 28:16
  72:16,18 74:18 80:8
  80:12
worked 21:13 22:9
  24:10
worker 24:19,22 26:7
  26:18 33:20
workers 33:25
working 21:24 22:25


Case: 1:02-cv-01454-AA Doc #: 133-4 Filed: 02/21/07 20 of 20. PageID #: 2324   Page 10

| | |
|---|---|
| workplace 24:16 | **2** 2:12 3:1,2 6:1,3,6,7 |
| world 18:10,17 | 8:3,5,13 21:1 30:8 |
| wouldn't 52:18 66:4 | 34:20 45:10 58:3,7,8 |
| writing 44:23 85:6 | 65:22,22 66:8 |
| written 6:23 44:16,18 | **2A** 47:16 48:8 |
| 72:10,12 | **2B** 48:8 |
| wrote 63:19,23 64:7 | **20** 29:14 |
| 72:23 73:21,25 | **200** 1:12 29:15 |
| | **2000** 11:8 26:12 |
| **Y** | **2002** 26:20 |
| yeah 80:10 | **2003** 27:2 |
| year 8:23 81:2 | **2005** 8:9,20 27:5 38:16 |
| years 19:16,21,23,25 | **2006** 1:22 11:8 84:2 |
| 29:14 | 85:15 |
| year's 16:17 | **2100** 1:16 |
| Yesterday 80:15,22 | **216-479-6100** 1:18 |
| yield 52:2 | **23** 1:21 50:24 51:3 |
| | **2516** 85:22 |
| **0** | |
| **0** 3:1,1 | **3** |
| **084-003947** 85:22 | **3** 2:5,12,12 76:4,9 |
| | **3.5-dimethyl-tetrah...** |
| **1** | 33:4 |
| **1** 2:12 3:2 5:22,24 6:2 | **30** 55:25 74:1 |
| 6:5 12:5,6,8 14:24 | **31** 56:1 74:1 |
| 19:19 38:13 48:8 | **32** 33:2 56:1 74:1 |
| 67:9 | **33** 56:1 74:2 |
| **1:00** 75:21 | |
| **1:02-CV-1454** 1:5 | **4** |
| **10** 8:22 55:24 58:9,13 | **40th** 85:22 |
| 66:9 70:21 71:8 | **43** 32:13 |
| 74:17 | **44114-1724** 1:17 |
| **10:31** 40:1 | **45202** 1:13 |
| **10:37** 40:2 | |
| **102** 31:5 | **5** |
| **11** 12:5 14:24 19:19 | **51** 9:12,15 21:1 34:19 |
| 32:22 56:1 58:9,11 | 35:14 |
| 58:13 71:8 74:17 | **513-721-2180** 1:13 |
| **11:46** 76:2 | **52** 9:16,24 21:1 34:19 |
| **12** 1:12 32:23 | 35:14 |
| **12:03** 76:3 | **52807-1553** 85:23 |
| **12:19** 84:2 | |
| **1213** 85:21 | **6** |
| **13** 32:14 33:3 | **6** 1:22 3:1,1 34:2 84:2 |
| **1375** 1:17 | **66** 33:19 |
| **15** 33:19 | |
| **16** 8:22,22 34:14 | **7** |
| **16th** 85:15 | **76** 2:12 |
| **18** 8:9,20 34:2 | |
| **1982** 21:7,11,15 35:17 | **8** |
| 35:23 | **82** 2:6 |
| **1983** 21:25 36:3 | **85** 2:23 |
| **1985** 22:5 | **87** 21:25 36:3 |
| **1986** 22:8 | |
| **1987** 22:8 33:1 | **9** |
| **1988** 22:16 36:6 | **9** 42:18 49:23 |
| **1989** 22:24 | **9:15** 1:22 |
| **1990** 23:4,25 24:14 | **90** 39:21 |
| **1991** 24:21 | **94** 34:13 |
| **1995** 25:5,11,15 | **97** 25:24 |
| **1997** 9:25 | **99** 25:24 |
| **1998** 25:25 37:21 | |
| **1999** 9:25 26:7 | |
| | |
| **2** | |